**STATISTICAL INFORMATION ONLY: Debtor must select the number of each of the following items included in the Plan.**
0 Valuation of Security     0 Assumption of Executory Contract or Unexpired Lease     0 Lien Avoidance

Last revised: September 1, 2018

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey

In Re: **Carol H Shaw-Gordon**

Debtor(s)

Case No..: **19-19072**
Judge: **SLM**

## CHAPTER 13 PLAN AND MOTIONS

☐ Original
☒ Motions Included

☒ Modified/Notice Required
☐ Modified/No Notice Required

Date: **July 26, 2019**

THE DEBTOR HAS FILED FOR RELIEF UNDER
CHAPTER 13 OF THE BANKRUPTCY CODE.

**YOUR RIGHTS MAY BE AFFECTED**

You should have received from the court a separate *Notice of the Hearing on Confirmation of Plan*, which contains the date of the confirmation hearing on the Plan proposed by the Debtor. This document is the actual Plan proposed by the Debtor to adjust debts. You should read these papers carefully and discuss them with your attorney. Anyone who wishes to oppose any provision of this Plan or any motion included in it must file a written objection within the time frame stated in the *Notice*. Your rights may be affected by this plan. Your claim may be reduced, modified, or eliminated. This Plan may be confirmed and become binding, and included motions may be granted without further notice or hearing, unless written objection is filed before the deadline stated in the Notice. The Court may confirm this plan, if there are no timely filed objections, without further notice. See Bankruptcy Rule 3015. If this plan includes motions to avoid or modify a lien, the lien avoidance or modification may take place solely within the chapter 13 confirmation process. The plan confirmation order alone will avoid or modify the lien. The debtor need not file a separate motion or adversary proceeding to avoid or modify a lien based on value of the collateral or to reduce the interest rate. An affected lien creditor who wishes to contest said treatment must file a timely objection and appear at the confirmation hearing to prosecute same.

**The following matters may be of particular importance.** *Debtors must check one box on each line to state whether the plan includes each of the following items. If an item is checked as "Does Not" or if both boxes are checked, the provision will be ineffective if set out later in the plan.*

THIS PLAN:

☐ DOES ☒ DOES NOT CONTAIN NON-STANDARD PROVISIONS. NON-STANDARD PROVISIONS MUST ALSO BE SET FORTH IN PART 10.

☐ DOES ☒ DOES NOT LIMIT THE AMOUNT OF A SECURED CLAIM BASED SOLELY ON VALUE OF COLLATERAL, WHICH MAY RESULT IN A PARTIAL PAYMENT OR NO PAYMENT AT ALL TO THE SECURED CREDITOR. SEE MOTIONS SET FORTH IN PART 7, IF ANY.

1

☐ DOES ■ DOES NOT AVOID A JUDICIAL LIEN OR NONPOSSESSORY, NONPURCHASE-MONEY SECURITY INTEREST. SEE MOTIONS SET FORTH IN PART 7, IF ANY.

Initial Debtor(s)' Attorney  **JS**     Initial Debtor:  **CHS**     Initial Co-Debtor  _____

### Part 1: Payment and Length of Plan

a. The debtor shall pay **1,861.32 Monthly** to the Chapter 13 Trustee, starting on **August 1, 2019** for approximately **60** months.

b. The debtor shall make plan payments to the Trustee from the following sources:
- ■ Future Earnings
- ☐ Other sources of funding (describe source, amount and date when funds are available):

c. Use of real property to satisfy plan obligations:
- ☐ Sale of real property
  Description:
  Proposed date for completion:  _____

- ☐ Refinance of real property:
  Description:
  Proposed date for completion:  _____

- ☐ Loan modification with respect to mortgage encumbering property:
  Description:
  Proposed date for completion:  _____

d. ■ The regular monthly mortgage payment will continue pending the sale, refinance or loan modification.

e. ☐ Other information that may be important relating to the payment and length of plan:

### Part 2: Adequate Protection            **X NONE**

a. Adequate protection payments will be made in the amount of $____ to be paid to the Chapter 13 Trustee and disbursed pre-confirmation to ____ (creditor).

b. Adequate protection payments will be made in the amount of $____ to be paid directly by the debtor(s) outside the Plan, pre-confirmation to: ____ (creditor).

### Part 3: Priority Claims (Including Administrative Expenses)

a. All allowed priority claims will be paid in full unless the creditor agrees otherwise:

| Creditor | Type of Priority | Amount to be Paid |
|---|---|---|
| Joseph Sourial 040392008 | Attorney Fees | 2,750.00 |
| Department of the Treasury | Taxes and certain other debts | 3,182.57 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

b. Domestic Support Obligations assigned or owed to a governmental unit and paid less than full amount:
Check one:
■ None
☐ The allowed priority claims listed below are based on a domestic support obligation that has been assigned to or is owed to a governmental unit and will be paid less than the full amount of the claim pursuant to 11 U.S.C.1322(a)(4):

| Creditor | Type of Priority | Claim Amount | Amount to be Paid |
|---|---|---|---|

## Part 4: Secured Claims

### a. Curing Default and Maintaining Payments on Principal Residence: ☐ NONE

The Debtor will pay to the Trustee (as part of the Plan) allowed claims for arrearages on monthly obligations and the debtor shall pay directly to the creditor (outside the Plan) monthly obligations due after the bankruptcy filing as follows:

| Creditor | Collateral or Type of Debt | Arrearage | Interest Rate on Arrearage | Amount to be Paid to Creditor (In Plan) | Regular Monthly Payment (Outside Plan) |
|---|---|---|---|---|---|
| Select Portfolio Servicing, Inc | 555 Park Avenue Paterson, NJ 07504  Passaic County | 8,596.00 | 0.00 | 8,596.00 | 3,527.95 |

### b. Curing and Maintaining Payments on Non-Principal Residence & other loans or rent arrears: ☐ NONE

The Debtor will pay to the Trustee (as part of the Plan) allowed claims for arrearages on monthly obligations and the debtor will pay directly to the creditor (outside the Plan) monthly obligations due after the bankruptcy filing as follows:

| Creditor | Collateral or Type of Debt | Arrearage | Interest Rate on Arrearage | Amount to be Paid to Creditor (In Plan) | Regular Monthly Payment (Outside Plan) |
|---|---|---|---|---|---|
| Rushmore Loan Mgmt Srvc | 690 E 28th Street Paterson, NJ 07504  Passaic County | 61,755.16 | 0.00 | 61,755.00 | 2,171.68 |

### c. Secured claims excluded from 11 U.S.C. 506: ■ NONE

The following claims were either incurred within 910 days before the petition date and are secured by a purchase money security interest in a motor vehicle acquired for the personal use of the debtor(s), or incurred within one year of the petition date and secured by a purchase money security interest in any other thing of value:

| Name of Creditor | Collateral | Interest Rate | Amount of Claim | Total to be Paid through the Plan Including Interest Calculation |
|---|---|---|---|---|

### d. Requests for valuation of security, Cram-down, Strip Off & Interest Rate Adjustments ■ NONE

1.) The debtor values collateral as indicated below. If the claim may be modified under Section 1322(b)(2), the secured creditor shall be paid the amount listed as the "Value of the Creditor Interest in Collateral," plus interest as stated. The portion of any allowed claim that exceeds that value shall be treated as an unsecured claim. If a secured claim is identified as having "NO VALUE" it shall be treated as an unsecured claim.

**NOTE: A modification under this section ALSO REQUIRES the appropriate motion to be filed under Section 7 of the Plan.**

| Creditor | Collateral | Scheduled Debt | Total Collateral Value | Superior Liens | Value of Creditor Interest in Collateral | Annual Interest Rate | Total Amount to Be Paid |
|---|---|---|---|---|---|---|---|
| -NONE- | | | | | | | |

2.) Where the Debtor retains collateral and completes the Plan, payment of the full amount of the allowed secured claim shall discharge the corresponding lien.

### e. Surrender ■ NONE

Upon confirmation, the stay is terminated as to surrendered collateral only under 11 U.S.C. 362(a) and that the stay under 11 U.S.C 1301 be terminated in all respects. The Debtor surrenders the following collateral:

| Creditor | Collateral to be Surrendered | Value of Surrendered Collateral | Remaining Unsecured Debt |
|---|---|---|---|
| | | | |

### f. Secured Claims Unaffected by the Plan ■ NONE

The following secured claims are unaffected by the Plan:

| Creditor |
|---|
| |

### g. Secured Claims to be Paid in Full Through the Plan ■ NONE

| Creditor | Collateral | Total Amount to be Paid through the Plan |
|---|---|---|

## Part 5: Unsecured Claims     ☐ NONE

a. **Not separately classified** allowed non-priority unsecured claims shall be paid:
   - ☐ Not less than $____ to be distributed *pro rata*
   - ■ Not less than __100__ percent
   - ☐ *Pro Rata* distribution from any remaining funds

b. **Separately classified unsecured** claims shall be treated as follows:

| Creditor | Basis for Separate Classification | Treatment | Amount to be Paid |
|---|---|---|---|

## Part 6: Executory Contracts and Unexpired Leases     ☒ NONE

(NOTE: See time limitations set forth in 11 U.S.C. 365(d)(4) that may prevent assumption of non-residential real property leases in this Plan.)

All executory contracts and unexpired leases, not previously rejected by operation of law, are rejected, except the following, which are assumed:

4

| Creditor | Arrears to be Cured in Plan | Nature of Contract or Lease | Treatment by Debtor | Post-Petition Payment |
|---|---|---|---|---|
| | | | | |

## Part 7: Motions    ☒ NONE

NOTE: All plans containing motions must be served on all potentially affected creditors, together with local form, *Notice of Chapter 13 Plan Transmittal*, within the time and in the manner set forth in D.N.J. LBR 3015-1. A *Certification of Service, Notice of Chapter 13 Plan Transmittal and valuation* must be filed with the Clerk of Court when the plan and transmittal notice are served.

### a. Motion to Avoid Liens under 11 U.S.C. Section 522(f). ■ NONE
The Debtor moves to avoid the following liens that impair exemptions:

| Creditor | Nature of Collateral | Type of Lien | Amount of Lien | Value of Collateral | Amount of Claimed Exemption | Sum of All Other Liens Against the Property | Amount of Lien to be Avoided |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### b. Motion to Avoid Liens and Reclassify Claim from Secured to Completely Unsecured. ■ NONE

The Debtor moves to reclassify the following claims as unsecured and to void liens on collateral consistent with Part 4 above:

| Creditor | Collateral | Scheduled Debt | Total Collateral Value | Superior Liens | Value of Creditor's Interest in Collateral | Total Amount of Lien to be Reclassified |
|---|---|---|---|---|---|---|
| | | | | | | |

### c. Motion to Partially Void Liens and Reclassify Underlying Claims as Partially Secured and Partially Unsecured. ■ NONE

The Debtor moves to reclassify the following claims as partially secured and partially unsecured, and to void liens on collateral consistent with Part 4 above:

| Creditor | Collateral | Scheduled Debt | Total Collateral Value | Amount to be Deemed Secured | Amount to be Reclassified as Unsecured |
|---|---|---|---|---|---|
| | | | | | |

## Part 8: Other Plan Provisions

### a. Vesting of Property of the Estate
■ Upon Confirmation
☐ Upon Discharge

### b. Payment Notices
Creditors and Lessors provided for in Parts 4, 6 or 7 may continue to mail customary notices or coupons to the Debtor notwithstanding the automatic stay.

### c. Order of Distribution

The Standing Trustee shall pay allowed claims in the following order:
1) Ch. 13 Standing Trustee Commissions

5

| | | |
|---|---|---|
| 2) | Other Administrative Claims | |
| 3) | Secured Claims | |
| 4) | Lease Arrearages | |
| 5) | Priority Claims | |
| 6) | General Unsecured Claims | |

**d. Post-Petition Claims**

The Standing Trustee ☐ is, ■ is not authorized to pay post-petition claims filed pursuant to 11 U.S.C. Section 1305(a) in the amount filed by the post-petition claimant.

### Part 9: Modification   ■ NONE

If this Plan modifies a Plan previously filed in this case, complete the information below.
Date of Plan being modified: May 3, 2019.

| Explain below **why** the plan is being modified: | Explain below **how** the plan is being modified: |
|---|---|
| Plan is being modified to include correct arrears amounts, based on new information, newly discovered income tax debt, revised income based on non-filing spouses income, and revised expenses using actual expenses rather than IRS table expenses. | Plan is being revised, schedules are being revised to include revised debts, and revised income and expenses |

Are Schedules I and J being filed simultaneously with this Modified Plan?   ■ Yes   ☐ No

### Part 10: Non-Standard Provision(s): Signatures Required

Non-Standard Provisions Requiring Separate Signatures:
■ NONE
☐ Explain here:
Any non-standard provisions placed elsewhere in this plan are ineffective.

### Signatures

The Debtor(s) and the attorney for the Debtor(s), if any, must sign this Plan.

By signing and filing this document, the debtor(s), if not represented by an attorney, or the attorney for the debtor(s) certify that the wording and order of the provisions in this Chapter 13 Plan are identical to *Local Form, Chapter 13 Plan and Motions*, other than any non-standard provisions included in Part 10.

I certify under penalty of perjury that the above is true.

Date: 7/26/2019

Carol H Shaw-Gordon
Debtor

Date: _____

Joint Debtor

Date 7/26/2019

Joseph Sourial 040392008
Attorney for the Debtor(s)

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                       Best Case Bankruptcy

Chapter 13 Claims Summary -Shaw-Gordon, Carol

| Class | Rank | Name of Creditor | Claim Amt. | Int. Rate | Payment | 1st Month | Last Month | Total Paid |
|---|---|---|---|---|---|---|---|---|
| ATTY | 1 | Attorney Fee | 2,750.00 | 0.000 | Prorata | 1 | 6 | 2,750.00 |
| ARR | 1 | Rushmore Loan Mgmt Srvc | 61,755.16 | 0.000 | 1,029.25 | 1 | 60 | 61,755.00 |
| ARR | 1 | Select Portfolio Servicing, Inc | 8,596.00 | 0.000 | 143.27 | 1 | 60 | 8,596.00 |
| UPR | 3 | Department of the Treasury | 3,041.02 | 6.000 | Prorata | 6 | 12 | 3,182.57 |
| UGEN | 99 | Best Buy/cbna | 4,421.00 | 0.000 | Prorata | 12 | 60 | 4,420.79 |
| UGEN | 99 | Capital One | 6,417.00 | 0.000 | Prorata | 12 | 60 | 6,416.69 |
| UGEN | 99 | Capital One | 3,962.00 | 0.000 | Prorata | 12 | 60 | 3,961.81 |
| UGEN | 99 | Chase Card Services | 9,389.00 | 0.000 | Prorata | 12 | 60 | 9,388.54 |
| UGEN | 99 | Citibank/The Home Depot | 40.00 | 0.000 | Prorata | 12 | 60 | 40.00 |
| NOT | | FedLoan Servicing | 21,410.00 | 0.000 | NotInPlan | 60 | 60 | 0.00 |
| NOT | | FedLoan Servicing | 21,153.00 | 0.000 | NotInPlan | 60 | 60 | 0.00 |
| NOT | | FedLoan Servicing | 6,820.00 | 0.000 | NotInPlan | 60 | 60 | 0.00 |
| NOT | | FedLoan Servicing | 548.00 | 0.000 | NotInPlan | 60 | 60 | 0.00 |
| NOT | | Navient | 2,147.00 | 0.000 | NotInPlan | 60 | 60 | 0.00 |
| SLTO | | Rushmore Loan Mgmt Srvc | 161,164.84 | 3.742 | NotInPlan | 60 | 60 | 0.00 |
| SLTO | | Select Portfolio Servicing, Inc | 415,840.00 | 4.750 | NotInPlan | 60 | 60 | 0.00 |
| UGEN | 99 | Comenity Bank/Avenue | 0.00 | 0.000 | Prorata | 60 | 60 | 0.00 |
| UGEN | 99 | Synchrony Bank/Care Credit | 0.00 | 0.000 | Prorata | 60 | 60 | 0.00 |

| Mo | Regular | Total Pmt | TRST | Claims | Fixed | Prorata | Principal | Int | ATTY | SchD | SchE | UGEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.98 | 15.21 | 502.67 | 1172.52 | 0 | 0 |
| 2 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.91 | 15.28 | 502.67 | 1172.52 | 0 | 0 |
| 3 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.83 | 15.36 | 502.67 | 1172.52 | 0 | 0 |
| 4 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.76 | 15.43 | 502.67 | 1172.52 | 0 | 0 |
| 5 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.68 | 15.51 | 502.67 | 1172.52 | 0 | 0 |
| 6 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1659.6 | 15.59 | 236.65 | 1172.52 | 266.02 | 0 |
| 7 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1660.85 | 14.34 | 0 | 1172.52 | 502.67 | 0 |
| 8 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1663.29 | 11.9 | 0 | 1172.52 | 502.67 | 0 |
| 9 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1665.75 | 9.44 | 0 | 1172.52 | 502.67 | 0 |
| 10 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1668.21 | 6.98 | 0 | 1172.52 | 502.67 | 0 |
| 11 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1670.69 | 4.5 | 0 | 1172.52 | 502.67 | 0 |
| 12 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1673.18 | 2.01 | 0 | 1172.52 | 403.2 | 99.47 |
| 13 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 14 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 15 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 16 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 17 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 18 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 19 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 20 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 21 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 22 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 23 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 24 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 25 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 26 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 27 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 28 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 29 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 30 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 31 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 32 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 33 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 34 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 35 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 36 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 37 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 38 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 39 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 40 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 41 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 42 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 43 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 44 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 45 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 46 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 47 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 48 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 49 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 50 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 51 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 52 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 53 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 54 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 55 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 56 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 57 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 58 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 59 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.52 | 502.67 | 1675.19 | 0 | 0 | 1172.52 | 0 | 502.67 |
| 60 | 1861.32 | 1861.32 | 186.13 | 1675.19 | 1172.32 | 502.87 | 1675.19 | 0 | 0 | 1172.32 | 0 | 502.87 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 1 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 1 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 8,452.73 |
| 1 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 60,725.91 |
| 1 | Attorney Fee | ATTY | 502.67 | 0.00 | 502.67 | 2,247.33 |
| 1 | Department of the Treasury | UPR | 0.00 | 15.21 | -15.21 | 3,056.23 |
| 2 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 2 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 8,309.46 |
| 2 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 59,696.66 |
| 2 | Attorney Fee | ATTY | 502.67 | 0.00 | 502.67 | 1,744.66 |
| 2 | Department of the Treasury | UPR | 0.00 | 15.28 | -15.28 | 3,071.51 |
| 3 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 3 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 8,166.19 |
| 3 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 58,667.41 |
| 3 | Attorney Fee | ATTY | 502.67 | 0.00 | 502.67 | 1,241.99 |
| 3 | Department of the Treasury | UPR | 0.00 | 15.36 | -15.36 | 3,086.87 |
| 4 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 4 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 8,022.92 |
| 4 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 57,638.16 |
| 4 | Attorney Fee | ATTY | 502.67 | 0.00 | 502.67 | 739.32 |
| 4 | Department of the Treasury | UPR | 0.00 | 15.43 | -15.43 | 3,102.30 |
| 5 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 5 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,879.65 |
| 5 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 56,608.91 |
| 5 | Attorney Fee | ATTY | 502.67 | 0.00 | 502.67 | 236.65 |
| 5 | Department of the Treasury | UPR | 0.00 | 15.51 | -15.51 | 3,117.81 |
| 6 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 6 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,736.38 |
| 6 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 55,579.66 |
| 6 | Attorney Fee | ATTY | 236.65 | 0.00 | 236.65 | 0.00 |
| 6 | Department of the Treasury | UPR | 266.02 | 15.59 | 250.43 | 2,867.38 |
| 7 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 7 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,593.11 |
| 7 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 54,550.41 |
| 7 | Department of the Treasury | UPR | 502.67 | 14.34 | 488.33 | 2,379.05 |
| 8 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 8 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,449.84 |
| 8 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 53,521.16 |
| 8 | Department of the Treasury | UPR | 502.67 | 11.90 | 490.77 | 1,888.28 |
| 9 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 9 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,306.57 |
| 9 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 52,491.91 |
| 9 | Department of the Treasury | UPR | 502.67 | 9.44 | 493.23 | 1,395.05 |
| 10 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 10 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,163.30 |
| 10 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 51,462.66 |
| 10 | Department of the Treasury | UPR | 502.67 | 6.98 | 495.69 | 899.36 |
| 11 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 11 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 7,020.03 |
| 11 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 50,433.41 |
| 11 | Department of the Treasury | UPR | 502.67 | 4.50 | 498.17 | 401.19 |
| 12 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 12 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,876.76 |
| 12 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 49,404.16 |
| 12 | Department of the Treasury | UPR | 403.20 | 2.01 | 401.19 | 0.00 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 12 | Capital One | UGEN | 26.34 | 0.00 | 26.34 | 6,390.66 |
| 12 | Best Buy/cbna | UGEN | 18.15 | 0.00 | 18.15 | 4,402.85 |
| 12 | Capital One | UGEN | 16.27 | 0.00 | 16.27 | 3,945.73 |
| 12 | Citibank/The Home Depot | UGEN | 0.16 | 0.00 | 0.16 | 39.84 |
| 12 | Chase Card Services | UGEN | 38.55 | 0.00 | 38.55 | 9,350.45 |
| 13 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 13 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,733.49 |
| 13 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 48,374.91 |
| 13 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 6,257.53 |
| 13 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 4,311.13 |
| 13 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,863.53 |
| 13 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 39.01 |
| 13 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 9,155.66 |
| 14 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 14 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,590.22 |
| 14 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 47,345.66 |
| 14 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 6,124.40 |
| 14 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 4,219.41 |
| 14 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,781.33 |
| 14 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 38.18 |
| 14 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 8,960.87 |
| 15 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 15 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,446.95 |
| 15 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 46,316.41 |
| 15 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,991.27 |
| 15 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 4,127.69 |
| 15 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,699.13 |
| 15 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 37.35 |
| 15 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 8,766.08 |
| 16 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 16 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,303.68 |
| 16 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 45,287.16 |
| 16 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,858.14 |
| 16 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 4,035.97 |
| 16 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,616.93 |
| 16 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 36.52 |
| 16 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 8,571.29 |
| 17 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 17 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,160.41 |
| 17 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 44,257.91 |
| 17 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,725.01 |
| 17 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,944.25 |
| 17 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,534.73 |
| 17 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 35.69 |
| 17 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 8,376.50 |
| 18 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 18 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 6,017.14 |
| 18 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 43,228.66 |
| 18 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,591.88 |
| 18 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,852.53 |
| 18 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,452.53 |
| 18 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 34.86 |
| 18 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 8,181.71 |
| 19 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 19 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,873.87 |
| 19 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 42,199.41 |
| 19 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,458.75 |
| 19 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,760.81 |
| 19 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,370.33 |
| 19 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 34.03 |
| 19 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,986.92 |
| 20 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 20 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,730.60 |
| 20 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 41,170.16 |
| 20 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,325.62 |
| 20 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,669.09 |
| 20 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,288.13 |
| 20 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 33.20 |
| 20 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,792.13 |
| 21 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 21 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,587.33 |
| 21 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 40,140.91 |
| 21 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,192.49 |
| 21 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,577.37 |
| 21 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,205.93 |
| 21 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 32.37 |
| 21 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,597.34 |
| 22 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 22 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,444.06 |
| 22 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 39,111.66 |
| 22 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 5,059.36 |
| 22 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,485.65 |
| 22 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,123.73 |
| 22 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 31.54 |
| 22 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,402.55 |
| 23 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 23 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,300.79 |
| 23 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 38,082.41 |
| 23 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,926.23 |
| 23 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,393.93 |
| 23 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 3,041.53 |
| 23 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 30.71 |
| 23 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,207.76 |
| 24 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 24 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,157.52 |
| 24 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 37,053.16 |
| 24 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,793.10 |
| 24 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,302.21 |
| 24 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,959.33 |
| 24 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 29.88 |
| 24 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 7,012.97 |
| 25 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 25 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 5,014.25 |
| 25 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 36,023.91 |
| 25 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,659.97 |
| 25 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,210.49 |
| 25 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,877.13 |
| 25 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 29.05 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 25 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 6,818.18 |
| 26 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 26 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,870.98 |
| 26 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 34,994.66 |
| 26 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,526.84 |
| 26 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,118.77 |
| 26 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,794.93 |
| 26 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 28.22 |
| 26 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 6,623.39 |
| 27 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 27 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,727.71 |
| 27 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 33,965.41 |
| 27 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,393.71 |
| 27 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 3,027.05 |
| 27 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,712.73 |
| 27 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 27.39 |
| 27 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 6,428.60 |
| 28 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 28 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,584.44 |
| 28 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 32,936.16 |
| 28 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,260.58 |
| 28 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,935.33 |
| 28 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,630.53 |
| 28 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 26.56 |
| 28 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 6,233.81 |
| 29 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 29 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,441.17 |
| 29 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 31,906.91 |
| 29 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 4,127.45 |
| 29 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,843.61 |
| 29 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,548.33 |
| 29 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 25.73 |
| 29 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 6,039.02 |
| 30 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 30 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,297.90 |
| 30 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 30,877.66 |
| 30 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,994.32 |
| 30 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,751.89 |
| 30 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,466.13 |
| 30 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 24.90 |
| 30 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 5,844.23 |
| 31 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 31 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,154.63 |
| 31 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 29,848.41 |
| 31 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,861.19 |
| 31 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,660.17 |
| 31 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,383.93 |
| 31 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 24.07 |
| 31 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 5,649.44 |
| 32 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 32 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 4,011.36 |
| 32 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 28,819.16 |
| 32 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,728.06 |
| 32 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,568.45 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 32 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,301.73 |
| 32 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 23.24 |
| 32 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 5,454.65 |
| 33 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 33 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,868.09 |
| 33 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 27,789.91 |
| 33 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,594.93 |
| 33 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,476.73 |
| 33 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,219.53 |
| 33 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 22.41 |
| 33 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 5,259.86 |
| 34 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 34 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,724.82 |
| 34 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 26,760.66 |
| 34 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,461.80 |
| 34 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,385.01 |
| 34 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,137.33 |
| 34 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 21.58 |
| 34 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 5,065.07 |
| 35 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 35 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,581.55 |
| 35 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 25,731.41 |
| 35 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,328.67 |
| 35 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,293.29 |
| 35 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 2,055.13 |
| 35 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 20.75 |
| 35 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 4,870.28 |
| 36 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 36 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,438.28 |
| 36 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 24,702.16 |
| 36 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,195.54 |
| 36 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,201.57 |
| 36 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,972.93 |
| 36 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 19.92 |
| 36 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 4,675.49 |
| 37 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 37 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,295.01 |
| 37 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 23,672.91 |
| 37 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 3,062.41 |
| 37 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,109.85 |
| 37 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,890.73 |
| 37 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 19.09 |
| 37 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 4,480.70 |
| 38 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 38 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,151.74 |
| 38 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 22,643.66 |
| 38 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,929.28 |
| 38 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 2,018.13 |
| 38 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,808.53 |
| 38 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 18.26 |
| 38 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 4,285.91 |
| 39 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 39 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 3,008.47 |
| 39 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 21,614.41 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 39 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,796.15 |
| 39 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,926.41 |
| 39 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,726.33 |
| 39 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 17.43 |
| 39 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 4,091.12 |
| 40 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 40 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,865.20 |
| 40 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 20,585.16 |
| 40 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,663.02 |
| 40 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,834.69 |
| 40 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,644.13 |
| 40 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 16.60 |
| 40 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 3,896.33 |
| 41 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 41 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,721.93 |
| 41 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 19,555.91 |
| 41 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,529.89 |
| 41 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,742.97 |
| 41 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,561.93 |
| 41 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 15.77 |
| 41 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 3,701.54 |
| 42 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 42 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,578.66 |
| 42 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 18,526.66 |
| 42 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,396.76 |
| 42 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,651.25 |
| 42 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,479.73 |
| 42 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 14.94 |
| 42 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 3,506.75 |
| 43 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 43 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,435.39 |
| 43 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 17,497.41 |
| 43 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,263.63 |
| 43 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,559.53 |
| 43 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 1,397.54 |
| 43 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 14.11 |
| 43 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 3,311.95 |
| 44 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 44 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,292.12 |
| 44 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 16,468.16 |
| 44 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 2,130.50 |
| 44 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,467.81 |
| 44 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,315.34 |
| 44 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 13.28 |
| 44 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 3,117.16 |
| 45 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 45 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,148.85 |
| 45 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 15,438.91 |
| 45 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,997.37 |
| 45 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,376.09 |
| 45 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 1,233.15 |
| 45 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 12.45 |
| 45 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 2,922.36 |
| 46 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 46 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 2,005.58 |
| 46 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 14,409.66 |
| 46 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,864.24 |
| 46 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,284.37 |
| 46 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 1,150.95 |
| 46 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 11.62 |
| 46 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 2,727.57 |
| 47 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 47 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,862.31 |
| 47 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 13,380.41 |
| 47 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,731.11 |
| 47 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,192.65 |
| 47 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 1,068.76 |
| 47 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 10.79 |
| 47 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 2,532.77 |
| 48 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 48 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,719.04 |
| 48 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 12,351.16 |
| 48 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,597.98 |
| 48 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,100.93 |
| 48 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 986.56 |
| 48 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 9.96 |
| 48 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 2,337.98 |
| 49 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 49 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,575.77 |
| 49 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 11,321.91 |
| 49 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,464.85 |
| 49 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 1,009.21 |
| 49 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 904.37 |
| 49 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 9.13 |
| 49 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 2,143.18 |
| 50 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 50 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,432.50 |
| 50 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 10,292.66 |
| 50 | Capital One | UGEN | 133.14 | 0.00 | 133.14 | 1,331.71 |
| 50 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 917.49 |
| 50 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 822.17 |
| 50 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 8.30 |
| 50 | Chase Card Services | UGEN | 194.78 | 0.00 | 194.78 | 1,948.40 |
| 51 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 51 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,289.23 |
| 51 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 9,263.41 |
| 51 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 1,198.58 |
| 51 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 825.77 |
| 51 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 739.98 |
| 51 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 7.47 |
| 51 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 1,753.60 |
| 52 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 52 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,145.96 |
| 52 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 8,234.16 |
| 52 | Capital One | UGEN | 133.14 | 0.00 | 133.14 | 1,065.44 |
| 52 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 734.05 |
| 52 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 657.78 |
| 52 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 6.64 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 52 | Chase Card Services | UGEN | 194.78 | 0.00 | 194.78 | 1,558.82 |
| 53 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 53 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 1,002.69 |
| 53 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 7,204.91 |
| 53 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 932.31 |
| 53 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 642.33 |
| 53 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 575.59 |
| 53 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 5.81 |
| 53 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 1,364.02 |
| 54 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 54 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 859.42 |
| 54 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 6,175.66 |
| 54 | Capital One | UGEN | 133.14 | 0.00 | 133.14 | 799.17 |
| 54 | Best Buy/cbna | UGEN | 91.73 | 0.00 | 91.73 | 550.60 |
| 54 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 493.39 |
| 54 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 4.98 |
| 54 | Chase Card Services | UGEN | 194.77 | 0.00 | 194.77 | 1,169.25 |
| 55 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 55 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 716.15 |
| 55 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 5,146.41 |
| 55 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 666.04 |
| 55 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 458.88 |
| 55 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 411.20 |
| 55 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 4.15 |
| 55 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 974.45 |
| 56 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 56 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 572.88 |
| 56 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 4,117.16 |
| 56 | Capital One | UGEN | 133.14 | 0.00 | 133.14 | 532.90 |
| 56 | Best Buy/cbna | UGEN | 91.73 | 0.00 | 91.73 | 367.15 |
| 56 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 329.00 |
| 56 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 3.32 |
| 56 | Chase Card Services | UGEN | 194.77 | 0.00 | 194.77 | 779.68 |
| 57 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 57 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 429.61 |
| 57 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 3,087.91 |
| 57 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 399.77 |
| 57 | Best Buy/cbna | UGEN | 91.72 | 0.00 | 91.72 | 275.43 |
| 57 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 246.81 |
| 57 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 2.49 |
| 57 | Chase Card Services | UGEN | 194.80 | 0.00 | 194.80 | 584.88 |
| 58 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 58 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 286.34 |
| 58 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 2,058.66 |
| 58 | Capital One | UGEN | 133.14 | 0.00 | 133.14 | 266.63 |
| 58 | Best Buy/cbna | UGEN | 91.73 | 0.00 | 91.73 | 183.70 |
| 58 | Capital One | UGEN | 82.20 | 0.00 | 82.20 | 164.61 |
| 58 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 1.66 |
| 58 | Chase Card Services | UGEN | 194.77 | 0.00 | 194.77 | 390.11 |
| 59 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 59 | Select Portfolio Servicing, Inc | ARR | 143.27 | 0.00 | 143.27 | 143.07 |
| 59 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 1,029.41 |
| 59 | Capital One | UGEN | 133.13 | 0.00 | 133.13 | 133.50 |
| 59 | Best Buy/cbna | UGEN | 91.73 | 0.00 | 91.73 | 91.97 |

Monthly Payout Schedule - Shaw-Gordon, Carol

| Month | Name of Creditor | Class | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| 59 | Capital One | UGEN | 82.19 | 0.00 | 82.19 | 82.42 |
| 59 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 0.83 |
| 59 | Chase Card Services | UGEN | 194.79 | 0.00 | 194.79 | 195.32 |
| 60 | Trustee Fee | TRST | 186.13 | 0.00 | 0.00 | 0.00 |
| 60 | Select Portfolio Servicing, Inc | ARR | 143.07 | 0.00 | 143.07 | 0.00 |
| 60 | Rushmore Loan Mgmt Srvc | ARR | 1,029.25 | 0.00 | 1,029.25 | 0.16 |
| 60 | Capital One | UGEN | 133.19 | 0.00 | 133.19 | 0.31 |
| 60 | Best Buy/cbna | UGEN | 91.76 | 0.00 | 91.76 | 0.21 |
| 60 | Capital One | UGEN | 82.23 | 0.00 | 82.23 | 0.19 |
| 60 | Citibank/The Home Depot | UGEN | 0.83 | 0.00 | 0.83 | 0.00 |
| 60 | Chase Card Services | UGEN | 194.86 | 0.00 | 194.86 | 0.46 |

```
                           United States Bankruptcy Court
                                 District of New Jersey
In re:                                                              Case No. 19-19072-SLM
Carol H. Shaw-Gordon                                                Chapter 13
       Debtor
                               CERTIFICATE OF NOTICE
District/off: 0312-2           User: admin                  Page 1 of 2                  Date Rcvd: Jul 31, 2019
                               Form ID: pdf901              Total Noticed: 23


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 02, 2019.
db             +Carol H. Shaw-Gordon,    555 Park Avenue,   Paterson, NJ 07504-1006
aty            +Joseph Sourial,   301 Route 17 North,    Suite 800,   Rutherford, NJ 07070-2581
518225308      +Best Buy/cbna,   Citibank Corp/Centralized Bankruptcy,    PO Box 790034,
                 Saint Louis, MO 63179-0034
518225311      +Chase Card Services,    Attn: Bankruptcy,   Po Box 15298,   Wilmington, DE 19850-5298
518225312      +Citibank/The Home Depot,    Attn: Recovery/Centralized Bankruptcy,    Po Box 790034,
                 St. Louis, MO 63179-0034
518225314      +FedLoan Servicing,   Attn: Bankruptcy Po Box 69184,    Harrisburg, PA 17106-9184
518340391      +Leroy Gordon,   555 Park Ave,   Paterson, NJ 07504-1006
518225321      +Navient,   Attn: Bankruptcy,   Po Box 9000,   Wiles-Barr, PA 18773-9000
518279808       Navient Solutions, LLC on behalf of,    Texas Guaranteed Student Loan,
                 Corporation DBA Trellis Company,    PO BOX 83100,   Round Rock, TX 78683-3100
518225322      +Rushmore Loan Mgmt Srvc,    Attn: Bankruptcy,   Po Box 55004,   Irvine, CA 92619-5004
518347112      +U.S. Bank National Association, Trustee,    for the RMAC Trust, Series 2016-CTT,
                 c/o Rushmore Loan Management Services,    PO Box 52708,   Irvine, CA 92619-2708
518347719       U.S. Department of Education,    c/o FedLoan Servicing,   P.O. Box 69184,
                 Harrisburg, PA 17106-9184

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
smg             E-mail/Text: usanj.njbankr@usdoj.gov Aug 01 2019 00:40:37     U.S. Attorney,   970 Broad St.,
                 Room 502,   Rodino Federal Bldg.,   Newark, NJ 07102-2534
smg            +E-mail/Text: ustpregion03.ne.ecf@usdoj.gov Aug 01 2019 00:40:28     United States Trustee,
                 Office of the United States Trustee,    1085 Raymond Blvd.,   One Newark Center,   Suite 2100,
                 Newark, NJ 07102-5235
518225309      +E-mail/PDF: AIS.cocard.ebn@americaninfosource.com Aug 01 2019 00:46:50     Capital One,
                 Attn: Bankruptcy,   Po Box 30285,   Salt Lake City, UT 84130-0285
518259519      +E-mail/PDF: EBN_AIS@AMERICANINFOSOURCE.COM Aug 01 2019 00:49:01
                 Capital One Bank (USA), N.A.,   4515 N Santa Fe Ave,   Oklahoma City, OK 73118-7901
518225313      +E-mail/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM Aug 01 2019 00:40:09     Comenity Bank/Avenue,
                 Attn: Bankruptcy,   Po Box 182125,   Columbus, OH 43218-2125
518340390       E-mail/Text: cio.bncmail@irs.gov Aug 01 2019 00:39:35     Department of Treasury,
                 Internal Revenue Service,   Fresno, CA 93888-0025
518339842       E-mail/PDF: resurgentbknotifications@resurgent.com Aug 01 2019 00:48:01     LVNV Funding, LLC,
                 Resurgent Capital Services,   PO Box 10587,   Greenville, SC 29603-0587
518346121       E-mail/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com Aug 01 2019 00:46:57
                 Portfolio Recovery Associates, LLC,    c/o Best Buy Credit Card,   POB 41067,
                 Norfolk VA 23541
518225323      +E-mail/Text: jennifer.chacon@spservicing.com Aug 01 2019 00:42:10
                 Select Portfolio Servicing, Inc,    Attn: Bankruptcy,   Po Box 65250,
                 Salt Lake City, UT 84165-0250
518225324      +E-mail/PDF: gecsedi@recoverycorp.com Aug 01 2019 00:46:43     Synchrony Bank/Care Credit,
                 Attn: Bankruptcy Dept,   Po Box 965060,   Orlando, FL 32896-5060
518349997       E-mail/Text: jennifer.chacon@spservicing.com Aug 01 2019 00:42:10
                 Towd Point Mortgage Trust 2017-6, Et Al...,   c/o Select Portfolio Servicing,   P.O. Box 65250,
                 Salt Lake City, UT 84165-0250
                                                                                              TOTAL: 11

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
518225310*     +Capital One,   Attn: Bankruptcy,   Po Box 30285,   Salt Lake City,UT 84130-0285
518225317*     +Comenity Bank/Avenue,   Attn: Bankruptcy,   Po Box 182125,   Columbus, OH 43218-2125
518225319*     +Comenity Bank/Avenue,   Attn: Bankruptcy,   Po Box 182125,   Columbus, OH 43218-2125
518375943*     +Department of Treasury,   Internal Revenue Service,   P O Box 7346,
                 Philadelphia, PA 19101-7346
518225315*     +FedLoan Servicing,   Attn: Bankruptcy Po Box 69184,   Harrisburg, PA 17106-9184
518225316*     +FedLoan Servicing,   Attn: Bankruptcy Po Box 69184,   Harrisburg, PA 17106-9184
518225318*     +FedLoan Servicing,   Attn: Bankruptcy Po Box 69184,   Harrisburg, PA 17106-9184
518225320*     +FedLoan Servicing,   Attn: Bankruptcy Po Box 69184,   Harrisburg, PA 17106-9184
                                                                                       TOTALS: 0, * 8, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.
```

```
District/off: 0312-2          User: admin              Page 2 of 2            Date Rcvd: Jul 31, 2019
                              Form ID: pdf901          Total Noticed: 23
```

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 02, 2019                                      Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 31, 2019 at the address(es) listed below:
              Emmanuel J. Argentieri    on behalf of Creditor   U.S. Bank National Association, not in its
               individual capacity, but solely as Trustee for the RMAC Trust, Series 2016-CTT bk@rgalegal.com
              Marie-Ann   Greenberg    magecf@magtrustee.com
              Rebecca Ann Solarz    on behalf of Creditor    Towd Point Mortgage Trust 2017-6, U.S. Bank National
               Association, as Indenture Trustee rsolarz@kmllawgroup.com
              U.S. Trustee    USTPRegion03.NE.ECF@usdoj.gov
                                                                                         TOTAL: 4
```